**Romie HARRIS, Jr., et al., Plaintiffs,**

v.

**PACIFICARE LIFE & HEALTH INS. CO., et al., Defendants.**

**Civ. Act. No. 2:06cv956–ID.**

United States District Court,
M.D. Alabama,
Northern Division.

Sept. 28, 2007.

James Matthew Stephens, Rodney Eugene Miller, Robert G. Methvin, Jr., McCallum Methvin & Terrell PC, Birmingham, AL, L. Cooper Rutland, Jr., Rutland & Braswell, Union Springs, AL, for Plaintiffs.

George Bryan Harris, Philip Henry Butler, William Claude McGowin, Bradley Arant Rose & White, LLP, Montgomery, AL, John K. Edwards, Paula Denney, Jackson Walker, L.L.P., Houston, TX, for Defendants.

Robert D. Bell, Albany, GA, Pro se.

Elizabeth R. Clark, Birmingham, AL, pro se.

Willie C. Tillis, Opp, AL, Pro se.

## MEMORANDUM OPINION AND ORDER

IRA DE MENT, Senior District Judge.

### I. INTRODUCTION

Before the court is a motion to remand, which is accompanied by a memorandum of law, filed by Plaintiffs Romie Harris, Jr., Amy Harris, Ruby Francis Fowler,

Mary Lois Green, James Thomas, Lula Thomas and Janie Buford ("Plaintiffs"). (Doc. Nos. 7–8.) The motion includes a request for an award of costs and attorney's fees. (*Id.*) Defendant Pacificare Life and Health Insurance Company ("Pacificare"), the removing defendant, opposes Plaintiffs' motion. (*See* Doc. Nos. 12–13.) Plaintiffs originally filed their complaint in the Circuit Court of Bullock County, Alabama, accusing Pacificare and its agents of fraud and other state common-law violations in connection with the purchase of one of Pacificare's Medicare insurance policies. Although the complaint does not refer to any federal law, Pacificare removed this case to the United States District Court for the Middle District of Alabama pursuant to 28 U.S.C. §§ 1331 and 1441(b), arguing that this case arises under the Medicare Act, 42 U.S.C. §§ 1395w–21—w28, as amended by the Medicare Prescription Drug, Improvement, and Modernization Act of 2003 ("MMA"), by virtue of the MMA's preemption clause, codified at 42 U.S.C. § 1395w–26(b)(3). Plaintiffs challenge Pacificare's jurisdictional ground and move to remand this lawsuit back to state court. Plaintiffs argue that removal was procedurally defective and that their state common-law claims are not completely preempted. After careful consideration of the arguments of counsel, the relevant law and the record as a whole, the court finds that Plaintiffs' motion to remand is due to be granted, but that Plaintiffs' request for costs and attorney's fees is due to be denied.

## II. STANDARD OF REVIEW

Pacificare, as the party removing this action to federal court, has the burden of establishing federal jurisdiction. *See Leonard v. Enterprise Rent a Car*, 279 F.3d 967, 972 (11th Cir.2002); *Diaz v.*

*Sheppard*, 85 F.3d 1502, 1505 (11th Cir. 1996). Federal district courts are " 'empowered to hear only those cases within the judicial power of the United States as defined by Article III of the Constitution,' and which have been entrusted to them by a jurisdictional grant authorized by Congress." *Univ. of South Alabama v. The American Tobacco Co.*, 168 F.3d 405, 409 (11th Cir.1999) (quoting *Taylor v. Appleton*, 30 F.3d 1365 (11th Cir.1994)). Accordingly, the federal removal statutes must be "construed narrowly," and, generally speaking, all doubts about removal must be resolved in favor of remand. *Allen v. Christenberry*, 327 F.3d 1290, 1293 (11th Cir.2003).

## III. BACKGROUND

Seven Plaintiffs, adult citizens of Bullock County, Alabama, filed this lawsuit on September 21, 2006, in the Circuit Court of Bullock County, Alabama.[1] (Compl. ¶¶ 1–5 (Doc. No. 1–3).) The complaint alleges the following facts.

At various times during 2006, Plaintiffs enrolled in a Medicare Advantage plan offered by Pacificare. Pacificare's plan is called the Secure Horizons Direct, which is a "Private Fee for Service Health Plan." (*Id.* ¶ 13.) The individual Defendants are "agents" of Pacificare who sold Plaintiffs the plans at issue. (*Id.* ¶¶ 7–9.) Plaintiffs allege that Defendants "acted in concert" to contact "all Medicare recipients" in Bullock County, Alabama, including Plaintiffs. (*Id.* ¶ 14.) As part of their concerted efforts, Defendants misrepresented that Plaintiffs "were required to enroll in Secure Horizons Direct under the federal government's new prescription drug program," (*id.* ¶ 15), and misrepresented that Defendants, in actuality, were "dis-enrolling Plaintiffs from their Medicare coverage

---

1. One of the plaintiffs, Amy Harris, is now deceased. Gussie Welch, the administratrix of the estate of Amy Harris, has been substituted as plaintiff for Harris. (Doc. No. 23.)

and enrolling them" in Secure Horizons Direct's private Medicare Advantage plan. (*Id.* ¶ 16.) Consequently, Plaintiffs contend that their "benefits and healthcare coverage through Medicare was drastically reduced" and that, in most cases, medical care previously provided to Plaintiffs was "summarily denied by Pacificare," causing Plaintiffs to suffer physical injury and mental distress and to incur large medical bills. (*Id.* ¶¶ 17–19.)

Plaintiffs' complaint alleges state common-law causes of action against Pacificare and the individual Defendants. In Count I, a fraud claim, Plaintiffs contend that Defendants "misrepresented themselves as signing up people for the government's new prescription drug program." (*Id.* ¶¶ 22–26.) In Count II—an unjust enrichment claim predicated upon averments that Defendants "fraudulently diverted Plaintiffs' Medicare premiums" to Pacificare's Medicare Advantage plan—Plaintiffs seek "disgorgement of all premiums paid by Plaintiffs and a permanent injunction against Defendants barring them from contacting others in Bullock County." (*Id.* ¶¶ 28–29.) Counts III, IV and V set forth claims under Alabama law for negligent infliction of emotional distress, wantonness, and outrage based upon averments that Defendants "lie[d]" about the terms and conditions of Pacificare's Medicare Advantage plan "to exploit the old and infirm for profit" and compromised Plaintiffs' healthcare needs. (*Id.* ¶¶ 30–41.) Compensatory and punitive damages are sought. (*Id.* at 3–5.)

## IV. DISCUSSION

Because this lawsuit began in state court, the court's jurisdiction depends on the propriety of removal. Pacificare pred-

icates federal-question removal jurisdiction on the doctrine of complete preemption. Pacificare relies on 42 U.S.C. § 1395w-26(b)(3) as the statutory vehicle through which complete preemption of Plaintiffs' state common-law claims is accomplished.[2] (*See* Pacificare Not. of Removal ¶¶ 3, 5 (Doc. No. 1–1)); (Pacificare Resp. to Pls. Mot. Remand at 4 (¶ 2.5) (Doc. No. 12)); 28 U.S.C. §§ 1331, 1441(b).

Plaintiffs' arguments opposing removal and urging remand are twofold. First, Plaintiffs assert that removal was procedurally defective because Pacificare failed to join Defendant Robert Bell ("Bell") in the removal action. (Pls. Mot. ¶ 4 (Doc. No. 7).) Second, Plaintiffs argue that Pacificare has not met its burden of demonstrating a basis for federal-question removal jurisdiction. (*Id.* ¶¶ 5–6); (Pls. Mem. of Law at 3–4 (Doc. No. 8).)

In Section A, below, the court rejects Plaintiffs' argument that removal was procedurally defective. In Section B, the court explains why Pacificare has not met its burden of proving that Plaintiffs' state common-law claims arise under federal law through the doctrine of complete preemption so as to support removal jurisdiction. In Section C, the court addresses the removal jurisdiction doctrine which is premised on the existence of a substantial question of federal law and explains that, to the extent Pacificare has raised this doctrine as a separate ground for removal jurisdiction, its argument fails. Finally, in Section D, the court explains the reasons for denying an award of costs and attorney's fees, pursuant to 28 U.S.C. § 1447(c).

### A. *Defect in the Removal Procedure*

Relying on the Eleventh Circuit's "unanimity requirement," Plaintiffs argue that

**2.** Pacificare also asserts that, to the extent that any of Plaintiffs' state common-law claims survive complete preemption, the court should exercise supplemental jurisdic-

tion and try them together with the federal claims. (*See* Pacificare Not. of Removal ¶¶ 4–5 (Doc. No. 1–1).)

Pacificare's removal is procedurally defective because Bell did not join in the removal of this lawsuit from state to federal court. (Pls. Mem. of Law at 2 (Doc. No. 8).) Pacificare, however, contends that, on the date of removal, Bell had not been properly served in accordance with state procedural rules and that, therefore, Bell's consent was not required for removal and the unanimity rule was not violated. (Doc. No. 1 ¶ 9.) The court agrees with Pacificare, but for slightly different reasons from those it has urged.

 The "unanimity" rule requires that where there are multiple defendants, all defendants must either join in or consent to removal. *Russell Corp. v. Am. Home Assur. Co.*, 264 F.3d 1040, 1044 (11th Cir.2001). Derived from 28 U.S.C. § 1446, which sets out the procedure for removal, the unanimity rule governs in this circuit. *See id.; Loftis v. UPS*, 342 F.3d 509, 516 (6th Cir.2003). "Like all rules governing removal, this unanimity requirement must be strictly interpreted and enforced because of the significant federalism concerns arising in the context of federal removal jurisdiction." *Russell Corp.*, 264 F.3d at 1049. The unanimity rule, however, is not violated when the alleged offender of the rule has not been served at the time the removal petition is filed: "[A] defendant that has not been served with process need not join in or consent to removal." *GMFS, L.L.C. v. Bounds*, 275 F.Supp.2d 1350, 1354 (S.D.Ala.2003); *Retirement Systems of Alabama v. Merrill Lynch & Co.*, 209 F.Supp.2d 1257, 1262 n. 8 (M.D.Ala.2002) (Albritton, J.) (noting that there are three exceptions to the unanimity rule, the first being when "a co-defendant has not been served at the time the removal petition was filed").

It is undisputed that Bell did not join in or consent to the removal of this case from state to federal court. Whether he was required to join in or consent to removal is disputed. The answer to this disputed issue depends upon whether Bell properly was served.

In support of their contention that they properly served Bell by certified mail, Plaintiffs rely on the certified mail, return receipt form (PS Form 3811), which was addressed to Robert D. Bell at 208 North Cleveland Street in Albany, Georgia, and was signed by a "Tommy Bell" on September 25, 2006. (*See* Ex. B to Not. Removal); (Doc. No. 16 at 1–2); (Pls. Mem. of Law at 2 (Doc. No. 8).) Pacificare contends that the PS Form 3811 is not sufficient evidence of service and submits two affidavits from Bell to contest the validity of service of process. (Bell Affs. (Doc. No. 13–2; Doc. No. 17–2).) In his affidavits, Bell provides an address in Shellman, Georgia, where he says he has "resided exclusively" since the filing of the complaint in this case. (Doc. No. 17–2 ¶ 3.) Bell further attests that his full name is Robert Dudley Bell, that the signature on the PS Form 3811 is not his, that he does not go by the name of "Tommy," that he does not know anyone named "Tommy Bell," and that "Tommy Bell" is not authorized to accept any legal papers on his behalf. (Pacificare Mem. of Law ¶ 2 (Doc. No. 13–2)); (Doc. No. 17–2 ¶ 4.) Moreover, Bell states that he has "not been served with or otherwise received a copy of the civil summons and complaint," and he has not "received any papers from the Court related to this suit." (Doc. No. 17–2 ¶ 2.)

 Arguing their competing positions as to the sufficiency of service of process on Bell, Plaintiffs cite the Alabama Rules of Civil Procedure, while Pacificare relies on Georgia's procedural rules. This case originally was filed in the Circuit Court of Bullock County, Alabama, and service upon Bell was initiated under the Alabama Rules of Civil Procedure. (*See* Doc. No.

1–3.) . The issue of whether there was proper service of process on Bell prior to removal, therefore, must be determined in accordance with Alabama's procedural rules governing service of process. *See Romo v. Gulf Stream Coach, Inc.*, 250 F.3d 1119, 1122 (7th Cir.2001) ("In determining the validity of service prior to removal, a federal court must apply the law of the state under which the service was made.") (quotations and citation omitted); *Usatorres v. Marina Mercante Nicaraguenses, S.A.*, 768 F.2d 1285, 1286 n. 1 (11th Cir. 1985) ("A federal court may consider the sufficiency of process after removal, and does so by looking to the state law governing process."); *cf.* Fed.R.Civ.P. 81(c) (Federal Rules of Civil Procedure "govern procedure *after* removal") (emphasis added).

■ Here, in conjunction with filing their complaint and as permitted by Alabama's procedural rules, Plaintiffs submitted a written request with the state circuit clerk requesting service by certified mail on "Robert D. Bell" at "508 North Cleveland Street" in Albany, Georgia.[3] (*See* Doc. No. 1–3.) The certified mail, return receipt of service signed by "Tommy Bell" (PS Form 3811) is part of the record and is the sole evidence upon which Plaintiffs rely to demonstrate valid service on Bell. The court assumes, without deciding, that the signed PS Form 3811 constitutes prima facie evidence of perfected service of process on Bell. The court, though, finds for three reasons that Bell's affidavits establish by strong and convincing proof that service by certified mail on Bell had not been perfected on the date of removal. *Cf.*

*Ins. Mgmt. & Admin., Inc. v. Palomar Ins. Corp.*, 590 So.2d 209, 212–13 (Ala. 1991) (individual challenging properly executed return receipt for service of process via certified mail to out-of-state defendant "bears the burden of establishing lack of service by clear and convincing evidence").

First, Bell attests that he did not sign the PS Form 3811 and that his address is different from the one set out in the complaint and in the PS Form 3811.[4] This evidence forecloses any argument that the summons and complaint were delivered to the named addressee. Second, Bell's affidavits refute any argument that "Tommy Bell" was Bell's agent authorized to receive service of process on Bell's behalf: Bell attests that "Tommy Bell" is not his authorized agent and that he does not even know a "Tommy Bell." Third, Bell disavows "actual receipt" of the summons and complaint.

■ Plaintiffs have not provided any contrary evidence. Based upon Bell's unrefuted affidavits, the court finds that Bell was not properly served at the time of removal and, thus, was not required to join in or consent to removal. Accordingly, removal was procedurally proper, and remand to state court is not appropriate on this ground.

### B. Complete Preemption

The next issue is whether Pacificare has demonstrated that the 2003 amendment to 42 U.S.C. § 1395w–26(b)(3) completely preempts (not ordinarily preempts) Plaintiffs' state common-law claims so as to

---

3. At that time, the procedure for perfecting service by certified mail was contained in Rule 4.1 of the Alabama Rules of Civil Procedure. (*See* Doc. No. 1–3.)

4. The court notes that there is a discrepancy between the address printed on the civil summons (508 North Cleveland Street) and the address printed on the PS Form 3811 (208 North Cleveland Street). (*See* Exs. attached to Doc. No. 1–3.) This discrepancy, though, is immaterial for purposes of determining sufficiency of process because Bell has indicated that, at all relevant times, he did not reside at either address.

provide the requisite federal-question jurisdiction to support removal. *See* 28 U.S.C. §§ 1331, 1441(b). The short answer to the issue is that Pacificare has not met its burden of demonstrating complete preemption. The long answer follows.

### 1. General Principles of Complete Preemption

In *Beneficial National Bank v. Anderson*, the Supreme Court set forth the principles which govern the determination of whether removal of a case with only state-law claims is proper. *See* 539 U.S. 1, 123 S.Ct. 2058, 156 L.Ed.2d 1 (2003). "A civil action filed in a state court may be removed to federal court if the claim is one 'arising under' federal law." *Id.* at 6, 123 S.Ct. 2058 (citing 28 U.S.C. § 1441(b)). Generally, "[t]o determine whether the claim arises under federal law, [the court] examine[s] the 'well pleaded' allegations of the complaint and ignore[s] potential defenses[.]" *Id.* Under the well-pleaded complaint rule, "a case does not arise under federal law unless a federal question is presented on the face of the plaintiff's complaint." *Smith v. Wynfield Dev. Co., Inc.,* No. 06–11810, 2007 WL 1654149, *4 (11th Cir. June 8, 2007). Hence, "as a general rule, absent diversity jurisdiction, a case will not be removable if the complaint does not affirmatively allege a federal claim."[5] *Beneficial National Bank,* 539 U.S. at 6, 123 S.Ct. 2058.

The well-pleaded complaint rule, though, is subject to certain narrow exceptions. *See id.* at 8, 123 S.Ct. 2058. Removal is proper "when Congress expressly so

provides ..., or when a federal statute wholly displaces the state-law cause of action through complete preemption." *Id.* at 6, 123 S.Ct. 2058. As an example of the first scenario, the Supreme Court observed that Congress "expressly" provided for removal under the Price–Anderson Act, codified at 42 U.S.C. § 2014(hh). As noted by the Court, this Act "not only gives federal courts jurisdiction over tort actions arising out of nuclear accidents but also expressly provides for removal of such actions brought in state court even when they assert only state-law claims."[6] *Id.* at 6, 123 S.Ct. 2058. The second circumstance identified by *Beneficial National Bank* is not a new jurisdictional principle; it is the "'complete preemption' doctrine." *Caterpillar Inc. v. Williams,* 482 U.S. 386, 393, 107 S.Ct. 2425, 96 L.Ed.2d 318 (1987); *Blab T.V. of Mobile, Inc. v. Comcast Cable Communications, Inc.,* 182 F.3d 851, 855 (11th Cir.1999) (observing that the complete preemption doctrine originated in *Avco Corp. v. Aero Lodge No. 735,* 390 U.S. 557, 560, 88 S.Ct. 1235, 20 L.Ed.2d 126 (1968)).

Complete preemption takes effect when "the pre-emptive force of a statute is so 'extraordinary' that it 'converts an ordinary state common-law complaint into one stating a federal claim for purposes of the well-pleaded complaint rule.'" *Caterpillar, Inc.,* 482 U.S. at 393, 107 S.Ct. 2425 (quoting *Metropolitan Life Ins. Co. v. Taylor,* 481 U.S. 58, 65, 107 S.Ct. 1542, 95 L.Ed.2d 55 (1987)); *see also Aetna Health Inc. v.*

---

**5.** The parties agree that diversity jurisdiction does not exist in this case; thus, removal was proper only if the complaint raises a federal question. *See* 28 U.S.C. § 1331.

**6.** The court notes that this exception is not at issue in this case. The MMA's preemption clause does not contain express language authorizing removal of state law claims as in the Price–Anderson Act. *Cf. Hoskins v. Bekins Van*

*Lines,* 343 F.3d 769, 773 (5th Cir.2003) (applying *Beneficial National Bank* and opining that "[b]ecause the Carmack Amendment does not expressly provide for removal of state law claims, [defendant] properly removed this case only if the Carmack Amendment completely pre-empts state law claims for loss or damage to goods arising from the interstate transportation of those goods by a common carrier").

*Davila,* 542 U.S. 200, 207–08, 124 S.Ct. 2488, 159 L.Ed.2d 312 (2004). The extraordinary preemptive force "must be manifest in the clearly expressed intent of Congress." *Geddes v. American Airlines, Inc.,* 321 F.3d 1349, 1353 (11th Cir.2003). Explaining the relationship between the complete preemption doctrine and the federal removal statute, the Court in *Beneficial National Bank* stated:

> When the federal statute completely pre-empts the state-law cause of action, a claim which comes within the scope of that cause of action, even if pleaded in terms of state law, is in reality based on federal law. This claim is then removable under 28 U.S.C. § 1441(b), which authorizes any claim that "arises under" federal law to be removed to federal court.

539 U.S. at 8, 123 S.Ct. 2058.

The application of the complete preemption doctrine has been limited. In *Beneficial National Bank,* the Supreme Court recognized that previously it found complete preemption only in two statutes: (1) § 301 of the Labor Management Relations Act ("LMRA"), codified at · 29 U.S.C. § 185; and (2) § 502(a) of the Employee Retirement Income Security Act of 1974 ("ERISA"), codified at 29 U.S.C. § 1132(a). *Id.* at 8, 123 S.Ct. 2058. The *Beneficial National Bank* Court added a third category of complete preemption, holding that §§ 85–86 of the National Bank Act, comparable to ERISA § 502(a) and LMRA § 301, "provided the exclusive cause of action" for claims asserting usury against national banks and "set forth procedures and remedies governing that cause of action." *Id.;* 12 U.S.C. §§ 85–86. Examining §§ 85–86 of the National Bank Act, the Court focused on congressional intent, the touchstone of the complete preemption inquiry, but shifted the focal point of the congressional intent inquiry from "whether Congress intended that the cause of action be removable" (the position argued by the respondents who advocated for remand) to whether Congress intended the federal cause of action to be "exclusive." *Id.* at 9 & n. 5, 123 S.Ct. 2058; *see Dunlap v. G & L Holding Group, Inc.,* 381 F.3d 1285, 1291 (11th Cir.2004) (reaffirming that, after *Beneficial National Bank,* "the 'touchstone' of federal question jurisdiction based on complete preemption [remains] congressional intent"); *Hoskins,* 343 F.3d at 776 (construing *Beneficial National Bank* as "evidencing a shift in focus from Congress's intent that the claim be removable, to Congress's intent that the federal action be *exclusive* ") (emphasis in original).

### 2. Complete Preemption versus Ordinary Preemption

The issue in this case is whether federal court, *not* federal law, is appropriate. In other words, ordinary preemption is not at issue, only complete preemption. Although the doctrines are separate and distinct, Pacificare conflates the two doctrines, as discussed more fully below; thus, at this juncture, the court finds that it is helpful, as in *Geddes, supra,* to set out briefly "the differences between 'complete' preemption and 'ordinary' preemption." 321 F.3d at 1352.

"[O]rdinary preemption may be invoked in both state and federal court as an affirmative defense to the allegations in a plaintiff's complaint." *Id.* "Such a defense asserts that the state claims have been substantively displaced by federal law." *Id.* (citing *Caterpillar, Inc.,* 482 U.S. at 392, 107 S.Ct. 2425) (emphasis added). "However, a case may *not* be removed to federal court on the basis of a federal defense, including that of federal preemption." *Id.* at 1352–53 (emphasis in original). On the other hand, complete preemption "is a narrowly drawn jurisdictional rule for assessing federal removal jurisdiction when a complaint purports to

raise only state law claims." *Id.* at 1353. As summarized by the *Geddes* court: "[A] federal law may substantively displace state law under ordinary preemption but lack the extraordinary force to create federal removal jurisdiction under the doctrine of complete preemption." *Id.* "If no other grounds for federal jurisdiction exist in such cases, then it falls to the state courts to assess the merits of the ordinary preemption defense." *Id.*

### 3. The MMA and 42 U.S.C. § 1395w–26(b)(3)

In 2003, Congress passed the Medicare Prescription Drug, Improvement, and Modernization Act ("MMA"). The MMA amended the Medicare Act to provide a subsidized voluntary prescription drug plan under Medicare Part D. *See* 42 U.S.C. § 1395w–101(a)(1). Under Medicare Part C which pertains to the Medicare Advantage program, private managed care organizations, such as Pacificare, can enter into contracts with enrollees to provide the full panoply of Medicare services (including Part A and Part B benefits and sometimes Part D benefits) in exchange for payments paid to the organization by the federal government.[7] *See generally Matthews v. Leavitt,* 452 F.3d 145, 146 n. 1 (2nd Cir.2006); *see also* 42 U.S.C. §§ 1395w–21–1395w–29 (statutory provisions governing Medicare Part C). Congress delegated authority to, among others, the Secretary of Health and Human Services ("HHS") to promulgate rules "as may be necessary to the efficient administration of the functions with which [he] is charged" under the Medicare Act. HHS, in turn, exercises his authority through the Centers for Medicare and Medicaid Services ("CMS"). 42 U.S.C. § 1302(a).

The MMA contains a preemption provision. Prior to the 2003 amendment, the Medicare Act preempted state laws and regulations to the extent that such laws and regulations were "inconsistent" with federal enactments.[8] *See* 42 U.S.C. § 1395w–26(b)(3) (2002); Dep't of Health & Human Services, Centers for Medicare & Medicaid Services, *Medicare Program; Medicare Prescription Drug Benefit,* 70 Fed.Reg. 4194–01, 4319 (Jan. 28, 2005). With the enactment of Section 232 of the MMA, Congress amended 42 U.S.C. § 1395w–26(b)(3), effective 2003, to include the following preemption provision:

> Relation to State laws. The standards established under this part shall supersede any State law or regulation (other than State licensing laws or State laws relating to plan solvency) with respect to [Medicare Advantage] plans which are offered by [Medicare Advantage] organizations under this part.

42 U.S.C. § 1395w–26(b)(3) (2003) (brackets added).

### 4. Arguments and Analysis

 Pacificare relies on 42 U.S.C. § 1395w–26(b)(3), as amended in 2003, as the provision which demonstrates Congress' intent to " 'wholly displace[ ]' " Plaintiffs' state common-law claims. (Paci-

---

7. As part of the codification of the MMA, the name of Part C's Medicare managed care program was changed from "Medicare+Choice" to "Medicare Advantage." *See* Dep't of Health & Human Services, Centers for Medicare & Medicaid Services, *Medicare Program; Establishment of the Medicare Advantage Program,* 70 Fed.Reg. 4588–01, 4588 (Jan. 28, 2005) (to be codified at 42 C.F.R. pts 417 & 422).

8. While Plaintiffs cite *Burke v. Humana Ins. Co.,* No. Civ. A. Nos. 95–T–299–N, 95–T–300–N, 1995 WL 841678 (M.D.Ala.1995), a complete preemption case, *Burke* was decided pursuant to the former version of 42 U.S.C. § 1395w–26(b)(3), not the amended form of the statute at issue here. (Pls. Mem. of Law at 6–7 (Doc. No. 8).)

ficare Mem. of Law at 8 (Doc. No. 13) (quoting *Beneficial National Bank*, 539 U.S. at 8, 123 S.Ct. 2058).) Neither the Eleventh Circuit nor any other circuit court of appeals has addressed in a published opinion whether 42 U.S.C. § 1395w–26(b)(3), as amended in 2003, completely preempts state common-law claims and supports removal jurisdiction.

Pacificare asserts that the legislative history confirms Congress' intent in 2003 to "significantly expand[ ] the scope of federal preemption for claims related to Medicare Advantage and [Prescription Drug] plans." (Pacificare Mem. of Law at 5 (Doc. No. 13).) As elucidative of Congress' intent, Pacificare cites the House Conference Report on the 2003 legislative amendment to the MMA preemption clause which "clarifies that the MA program is a federal program operated under Federal rules. State laws, do not, and should not apply, with the exception of state licensing laws or state laws related to plan solvency." Medicare Prescription Drug, Improvement, and Modernization Act of 2003 H.R. Conf. Rep. 108–391, at 556–557 (Nov. 21, 2003), reprinted in 2004 U.S.C.C.A.N. 1808. Pacificare also cites CMS' comments, memorialized in the Federal Registry, indicating that the twofold purpose of the 2003 amendment was to broaden the type of claim falling within the preemptive reach of 42 U.S.C. § 1395w–26(b)(3) and to create a presumption of preemption unless the state laws pertain to licensure or solvency. Dep't of Health & Human Services, Centers for Medicare & Medicaid Services, *Medicare Program; Medicare Prescription Drug Benefit*, 70 Fed.Reg. 4194–01, 4319 (Jan. 28, 2005) (to be codified at 42 C.F.R. pts. 400, 403, 411, 417 & 423); (Pacificare Mem. of Law at 9 (¶ 2.15) (Doc. No. 13).) Relying on the preemptive purpose set out in the MMA's legislative history, Pacificare argues that all of Plaintiffs' claims, although couched as state common-law claims, "relate to" the statuto-ry and regulatory "standards" under the MMA and, thus, are "superceded and preempted" by 42 U.S.C. § 1395w–26(b)(3). (Doc. No. 1 at 3 (¶ 3)); (Pacificare Mem. of Law at 4 (¶ 2.5) (Doc. No. 13).) Pacificare points out that there is a federal statutory and regulatory framework governing the MMA and argues that this framework governs resolution of Plaintiffs' state common-law claims. (Pacificare Mem. of Law at 6–8 (Doc. No. 13) (citing scattered sections of the Code of Federal Regulations).)

Plaintiffs, on the other hand, argue that Pacificare has not demonstrated "any intent" by Congress to "make claims such as those asserted by Plaintiffs removable to federal court" or shown "that federal law has 'displaced' Plaintiffs' state law claim with causes of action." (Pls. Mem. of Law at 6 (Doc. No. 8).) Plaintiffs also contend that, in enacting the MMA, Congress did not "create a federal civil enforcement scheme" similar to the schemes governing ERISA § 502(a) and LMRA § 301. Furthermore, Plaintiffs assert that the federal regulations cited by Pacificare govern Voluntary Prescription Drug plans (Part D plans), and do not apply to Medicare Advantage plans, the type of plan at issue in this case. (*Id.* at 7.)

(a) Pacificare's Commingling of Ordinary and Complete Preemption

Pacificare's arguments resemble those made by the parties in *Sullivan v. American Airlines, Inc.*, 424 F.3d 267 (2d Cir. 2005). A different preemption statute was at issue in *Sullivan*, but, similar to the parties in that case, Pacificare assumes that, if Plaintiffs' state common-law claims fall within the scope of 42 U.S.C. § 1395w–26(b)(3), then those claims arise under federal law, thereby establishing a basis for federal-question removal jurisdiction. *See id.* at 271, 274. In making this assumption, however, Pacificare, like the parties

in *Sullivan,* ignores the threshold question of whether 42 U.S.C. § 1395w–26(b)(3) is a complete preemption statute at all.

The *Sullivan* court's discussion is helpful for understanding Pacificare's error.[9] Deciding an issue of first impression, the *Sullivan* court examined whether the Railway Labor Act provided for complete preemption of certain state-law claims so as to support removal jurisdiction. After explaining the differences between complete and ordinary preemption, *see id.* at 272–74, the *Sullivan* court explained that, when the complete preemptive effect of a statute has not yet been decided (as here), a party's (or a court's) reliance on ordinary preemption under the statute as supporting removal jurisdiction, although improper, is "unsurprising." *Id.* at 274. Illustrating its point, the Second Circuit observed that once the Supreme Court of the United States

> established that the preemptive force of § 301 of the LMRA dictates that state-law claims within the statute's scope arise under federal law and are removable to federal court, subsequent courts have been obligated only to look at particular state-law claims to determine whether § 301, which provides for original federal jurisdiction of LMRA claims, comprehends those state-law claims. That is, once we know that a federal statute supports complete preemption, providing original jurisdiction in the federal courts over claims arising under the federal statute, in any particular case the complete- and ordinary-preemption inquiries merge.

*Id.* at 275. As the parties in *Sullivan,* Pacificare merges the threshold and "higher-order inquiry" by assuming that 42 U.S.C. § 1395w–26(b)(3) supports complete preemption of state common-law

claims and proceeding directly to the issue of whether Plaintiffs' state common-law claims are preempted because they fall within the scope of § 1395w–26(b)(3). *Id.* at 274–276.

The commingling of ordinary and complete preemption principles by Pacificare is further illuminated by its reliance on statutory and case law authorities which have their origin in ordinary preemption, not complete preemption. The following are two illustrations: First, Pacificare argues that 42 U.S.C. § 1395w–26(b)(3) "closely follows ERISA's preemption provision" in § 514(a), codified at 29 U.S.C. § 1144(a), (*see* Doc. No. 13 at 9), which provides that "[ERISA] shall supersede any and all State laws insofar as they may now or hereafter relate to any [ERISA] plan." 29 U.S.C. § 1144(a). Pacificare's analogy to ERISA § 514(a), however, does not support Pacificare's position that removal jurisdiction exists under 42 U.S.C. § 1395w–26(b)(3), but actually sustains the opposite conclusion. As articulated by the Eleventh Circuit, complete preemption "arises from Congress's creation of a comprehensive remedial scheme in 29 U.S.C. § 1132 for loss or denial of employee benefits," and gives federal court removal jurisdiction, while ordinary preemption "originates in ERISA's express preemption provision," *i.e.,* 29 U.S.C. § 1144(a), and "does not furnish federal subject-matter jurisdiction under 28 U.S.C. § 1331." *Butero v. Royal Maccabees Life Ins. Co.,* 174 F.3d 1207, 1211–12 (11th Cir.1999); *see also Felix v. Lucent Technologies, Inc.,* 387 F.3d 1146, 1156–57 (10th Cir. 2004) (explaining that courts and litigants frequently confuse ordinary preemption under § 514 with complete preemption under § 502(a), codified at 29 U.S.C. § 1132(a), and holding that only ERISA

9. Plaintiffs replicate Pacificare's error when arguing that the state common-law claims in the complaint are "unrelated" to the MMA's

standards. (Pls. Reply at 6–9 (Doc. No. 16)); (Pls. Mem. of Law at 3–4 (Doc. No. 8).)

§ 502(a) provides a basis for removal). Contrary to Pacificare's argument, the structural similarities between 42 U.S.C. § 1395w–26(b)(3) and ERISA § 514(a) more persuasively support an argument that 42 U.S.C. § 1395w–26(b)(3), like ERISA § 514(a), provides a preemption defense that cannot be used as a basis for removal from state to federal court.[10]

Second, as support for its argument that 42 U.S.C. § 1395w–26(b)(3) completely preempts Plaintiffs' state common-law claims, Pacificare relies heavily upon *Uhm v. Humana, Inc.*, No. C06–0185–RSM, 2006 WL 1587443 (W.D.Wash.2006), which Pacificare says involved claims "similar" to those asserted by Plaintiffs in this case. Pacificare also relies to a lesser extent on *First Medical Health Plan, Inc. v. Vega ("First Medical")*, 406 F.Supp.2d 150 (D.Puerto Rico 2005), *rev'd*, 479 F.3d 46 (1st Cir.2007).[11] (Pacificare Mem. of Law at 9–11 (Doc. No. 13).)

*Uhm* and *First Medical*, though, did not discuss complete preemption in the jurisdictional context of removal. In *Uhm*, the court examined whether 42 U.S.C. § 1395w–26(b)(3) preempted the plaintiff's state law tort and contract claims for purposes of evaluating whether the plaintiff had stated a claim for relief pursuant to the Rule 12(b)(6) standard of review. *See*

Fed.R.Civ.P. 12(b)(6). The issue was whether ordinary preemption as a substantive defense required dismissal of the state law causes of action for failure to state a claim. Finding that the state law claims were preempted, the *Uhm* court relied upon the theory of express preemption in the *ordinary* preemption context. *Uhm*, 2006 WL 1587443, *1; *see generally Sullivan*, 424 F.3d at 273 (delineating three species of ordinary preemption). Complete preemption was irrelevant to the issues before the *Uhm* court (and was not addressed) because the *Uhm* plaintiff filed her state law claims directly in federal court, pursuant to 28 U.S.C. § 1332(a).[12] Simply stated, the court was not concerned with removal jurisdiction at all. Similarly, the insurer, who was the plaintiff in *First Medical*, filed its lawsuit in federal court, and, thus, complete preemption as a basis for establishing federal-question removal jurisdiction also was not a consideration.

In short, *Uhm* and *First Medical* are not dispositive because "rulings that establish federal preemption as a defense to certain state law claims do not establish federal preemption as a basis for removal from state court." *Leto v. RCA Corp.*, 341 F.Supp.2d 1001, 1008 (N.D.Ill.2004); *Metropolitan Life Ins. Co.*, 481 U.S. at 66, 107 S.Ct. 1542 ("[T]he touchstone of the federal district court's removal jurisdiction is

10. As yet another illustration of Pacificare's conflation of ordinary and complete preemption principles, Pacificare borrows ERISA § 514(a)'s phrase "relates to," using it no less than six times in its brief when arguing that Plaintiffs' claims are completely preempted under 42 U.S.C. § 1395w–26(b)(3). (*See, e.g.*, Pacificare Mem. of Law ¶¶ 2.5, 2.7, 2.12, 2.16, 2.21, 2.24) (Doc. No. 13).

11. Pacificare relies on the district court's opinion in *First Medical*. The First Circuit reversed the judgment after Pacificare filed its brief opposing Plaintiffs' motion to remand. The reversal is insignificant for present purposes because, as set out below, *First Medical* is inapposite.

12. It also is noteworthy that the principle Supreme Court cases relied upon by the *Uhm* court, namely, *Medtronic, Inc., v. Lohr*, 518 U.S. 470, 116 S.Ct. 2240, 135 L.Ed.2d 700 (1996) and *CSX Transportation, Inc. v. Easterwood*, 507 U.S. 658, 113 S.Ct. 1732, 123 L.Ed.2d 387 (1993), likewise involved application of the ordinary preemption doctrine raised as defenses in motions for summary judgment. *See Colbert v. Union Pacific R. Co.*, 485 F.Supp.2d 1236, 1242 (D.Kan.2007) (describing *CSX Transportation Inc.*, *supra*, as "an ordinary conflict preemption case").

not the 'obviousness' of the pre-emption defense but the intent of Congress. Even an 'obvious' pre-emption defense does not, in most cases, create removal jurisdiction."). As set out earlier in this opinion, complete preemption is a jurisdictional concept quite different and separate from ordinary preemption. *See Geddes,* 321 F.3d at 1352–53. Ordinary preemption is a defense to a state-law claim, but it does not create federal question jurisdiction for lawsuits removed from state to federal court. The court, thus, finds that neither *Uhm* nor *First Medical* is persuasive on the question of complete preemption as a basis for removal and declines Pacificare's invitation to "accept and rely" upon *Uhm* as authority for exercising removal jurisdiction in this case.[13] (*See* Pacificare Mem. of Law at 11 (Doc. No. 13).)

(b) Exclusive Cause of Action

As stated, the complete preemption inquiry focuses on whether the statute at issue "provide[s] the exclusive cause of action for the claim asserted." *Beneficial National Bank,* 539 U.S. at 8, 123 S.Ct. 2058. Pacificare relies upon CMS' dialogue that Congress expanded the breadth of preemption under the MMA when it enacted the 2003 amendment to 42 U.S.C. § 1395w–26(b)(3). The House Conference Report on the 2003 legislative amendment to the MMA's preemption clause, relied upon Pacificare (see H.R. Conf. Rep. 108–391), however, bears no similarities to the Conference Report on ERISA § 502(a), which the *Beneficial National Bank* reiterated "unambiguously described an intent to treat such actions 'as arising under the laws of the United States in similar fashion to those brought under section 301 of the [LMRA].' " *Beneficial National Bank,* 539 U.S. at 7–8, 123 S.Ct. 2058; H.R. Conf. Rep. 108–391, at 556–57 (Nov. 21, 2003), reprinted in 2004 U.S.C.C.A.N. 1808. Pacificare has not pointed to any analogous language in the MMA's legislative history which clearly establishes that, when amending 42 U.S.C. § 1395w–26(b)(3), Congress intended that the MMA would provide an "exclusive cause of action" to redress rights, such as those underlying Plaintiffs' state common-law claims, or that Congress intended that state-law claims falling within § 1395w–26(b)(3)'s scope would be regarded as arising under the laws of the United States. *Beneficial National Bank,* 539 U.S. at 8, 123 S.Ct. 2058; *Geddes,* 321 F.3d at 1353–55 (holding that a federal statute's extraordinary preemptive force "must be manifest in the clearly expressed intent of Congress" and that, unlike ERISA § 502 and LMRA § 301, neither the Railway Labor Act's language nor its legislative history reveals a "clear congressional intent to authorize federal court jurisdiction").

(c) Procedures and Remedies

The *Beneficial National Bank* Court also considered whether the National Banking Act, §§ 85–86, "set forth procedures and remedies governing" the exclu-

---

13. On August 17, 2007, Pacificare filed a notice of supplemental authority, alerting the court of an opinion from the United States District Court for the Southern District of Alabama. (Doc. No. 28) (citing *Dial v. Healthspring of Alabama, Inc.,* 501 F.Supp.2d 1348 (S.D.Ala.2007).) In *Dial,* the court denied a motion to remand on the basis that at least some of the plaintiffs' state-law claims were completely preempted by the MMA pursuant to 42 U.S.C. § 1395w–26(b)(3). Pacificare argues that the *Dial* opinion convincingly supports its position in this case. However, the *Dial* court relied on *Uhm, supra,* and *First Medical, supra,* as "persuasive" authority for finding removal jurisdiction on the basis of complete preemption, but, as discussed above, the *Uhm* and *First Medical* courts applied principles of ordinary preemption. From aught that appears, the *Dial* court found that complete preemption directly flowed from ordinary preemption. The court respectfully disagrees with *Dial* and declines to follow it here. *Id.,* at 1356–57.

sive cause of action. 539 U.S. at 8, 123 S.Ct. 2058. As discussed in *Beneficial National Bank*, 12 U.S.C. §§ 85–86 provide a cause of action for usury (which was comparable to the plaintiff's state-law usury cause of action), and include specific provisions fixing the interest rate a national bank lawfully may charge, setting forth the elements of a borrower's usury claim against a national bank, and delineating the procedures and remedies which govern a borrower's cause of action for excessive interest. *See* 539 U.S. at 9, 123 S.Ct. 2058. ERISA § 502(a), in turn, specifically empowers a "beneficiary" to bring a "civil action" against a plan provider for various relief, including the recovery of benefits and enforcement of rights under a plan. *See* 29 U.S.C. § 1132(a)(1). The ERISA statute contains provisions governing jurisdiction in federal court, removal jurisdiction, venue and service of process, and establishes mechanisms for the beneficiary to seek monetary awards, attorney's fees and costs. *Id.* § 1132(c)-(h). LMRA § 301 provides the same mechanisms for rights of action for civil suits against labor organizations. *See* 29 U.S.C. § 185.

■ Here, though, by its terms, 42 U.S.C. § 1395w–26(b)(3) does not provide any private civil enforcement mechanisms. As pointed out by Plaintiffs, Pacificare cites certain regulatory provisions of the MMA as providing for preemption of Plaintiffs' state common-law claims, but it does not argue that those regulations— even if applicable to Plaintiffs' claims in the ordinary preemption context, *see, e.g.,* 42 C.F.R. §§ 422.560—422.612, a point upon which the court expresses no opinion—replicate in any measure the comprehensive civil enforcement schemes and jurisdictional provisions of ERISA § 502(a) and LMRA § 301. Rather, it appears that

Pacificare cites the regulatory provisions, in part, for the proposition that, even if not all of Plaintiffs' claims relate to the subject matter addressed in the MMA's implementing regulations, this court has federal-question removal jurisdiction over the claims which are preempted and supplemental jurisdiction over any claims which "survive preemption." (Pacificare Mem. of Law at 8 (¶¶ 2.12, 2.24) (Doc. No. 13)); (Pacificare Not. of Removal ¶¶ 4–5 (Doc. No. 1).) As aptly stated by another district court in this circuit, however, "[t]he argument that some but not all claims are preempted or 'substantively displaced' by federal law is an ordinary preemption defense" and "does not convey federal question jurisdiction on the federal courts." *Signer v. DHL Worldwide Exp., Inc.,* No. 06–61932–CIV, 2007 WL 1521497, *5 (S.D.Fla. May 22, 2007) (citing *Geddes,* 321 F.3d at 1352–53); *see also Blab T.V.,* 182 F.3d at 859 n. 3 ("If the creation of a federal cause of action served as the sole litmus test for congressional intent, complete preemption would apply to every federal statute that creates such a cause of action and complete preemption would be common rather than extraordinary.").

Consistent with *Signer, supra,* the Fifth Circuit has noted that a federal preemption statute which extends to some, "*but not all,*" common-law actions "is inconsistent with a finding that [a statute] represents a complete preemption statute." *Hart v. Bayer Corp.,* 199 F.3d 239, 245 n. 3 (5th Cir.2000) (emphasis in original). Here, as cited in the footnote below, CMS' commentary in the Federal Registry contains language which, pursuant to *Hart's* reasoning, is incompatible with a finding that Congress intended 42 U.S.C. § 1395w–26(b)(3) to operate as a complete preemption statute.[14] (*See* Pls. Resp. to

14. *See* Dep't of Health & Human Services, Centers for Medicare & Medicaid Services, *Medicare Program; Medicare Prescription*

*Drug Benefit,* 70 Fed.Reg. 4194–01, 4319 (Jan. 28, 2005) (to be codified at 42 C.F.R. pts. 400,

Defs. Notice of Suppl. Auth. at 6–7 & Ex. B (Doc. No. 29).) In short, Pacificare has not demonstrated that 42 U.S.C. § 1395w–26(b)(3) or the MMA's regulatory provisions provide an exclusive private federal remedy for the alleged wrongful conduct alleged by Plaintiffs or, in other words, that Congress intended to displace Plaintiffs' state common-law claims in favor of an exclusive private federal remedy.

(d) Summary of Analysis

Pacificare's reliance on 42 U.S.C. § 1395w–26(b)(3) as a complete preemption statute is not supported by any convincing authority or compelling reasoning. Because Pacificare has not demonstrated that 42 U.S.C. § 1395w–26(b)(3) "provide[s] the exclusive cause of action" for the wrongful conduct alleged by Plaintiffs or "set[s] forth procedures and remedies governing" Plaintiffs' causes of action, *Beneficial National Bank*, 539 U.S. at 8, 123 S.Ct. 2058, the court finds that complete preemption does not constitute an adequate ground for removal.

C. *Substantial Federal Question Doctrine*

In its brief, Pacificare alludes to the substantial federal question doctrine. (*See* Pacificare Resp. to Pls. Mot. Remand at 1 (Doc. No. 12).) To the extent that Pacificare is attempting to inject the substantial federal question doctrine as an independent basis for removal, which is unclear (compare Notice of Removal ¶¶ 3–5, with Pacificare Resp. to Pls. Mot. Remand at 1),

403, 411, 417 & 423) (finding preemption under Part C and Part D analogous and commenting that "[i]n areas where we have neither the expertise nor the authority to regulate, we do not believe that State laws would be superseded or preempted. For example, State environmental laws, laws governing private contracting relationships, tort law, labor law, civil rights laws, and similar areas of law would, we believe, continue in effect and PDP sponsors in such States would continue to be

the court is unpersuaded by Pacificare's reliance on this doctrine.

■■■■■ In a post-*Beneficial National Bank* case, the Eleventh Circuit recognized that federal-question removal jurisdiction exists when a state-law complaint reveals "substantial questions of federal law." *Dunlap*, 381 F.3d at 1285. The substantial federal question doctrine is distinct from the complete preemption doctrine. *See id.* "In order for a state-law claim to raise substantial questions of federal law, '[federal] law must be an essential element of [plaintiff's] claim[, and] the federal right or immunity that forms the basis of the claim must be such that the claim will be supported if the federal law is given one construction or effect and defeated if it is given another." *Id.* (second set of brackets altered) (citation omitted). " '[T]he mere presence of a federal issue in a state cause of action does not automatically confer federal-question jurisdiction.' " *Id.* (quoting *Merrell Dow Pharms., Inc. v. Thompson,* 478 U.S. 804, 813, 106 S.Ct. 3229, 92 L.Ed.2d 650 (1986)). The Supreme Court recently characterized the substantial federal question doctrine as narrow in scope and seldom appropriate as a basis for establishing federal-question removal jurisdiction. *See Empire Healthchoice Assurance, Inc. v. McVeigh,* — U.S. —, ——, 126 S.Ct. 2121, 2137, 165 L.Ed.2d 131 (2006) (opining that removal based upon the substantial federal issue doctrine only applies to a "slim category" of cases).

subject to such State laws."); *see also id.* at 4362 (commenting on the MMA grievance/appeal procedures and observing that "tort law, and often contract, are generally developed based on case law precedents established by courts, rather than by ... statutes ... or regulations" and stating that "we did not believe, for example, that wrongful death or similar lawsuits based upon tort law would be superseded by the appeals process established in these regulations").

■ Pacificare's arguments do not focus separately on the substantial federal question doctrine, and Pacificare does not cite any authority which discusses the doctrine. Pacificare has not demonstrated (or argued) that a substantial question of federal law is a necessary element of any of Plaintiffs' state common-law claims. To the contrary, Pacificare argues that Plaintiffs' state-law claims cease to exist when viewed through the lens of preemption. *See, e.g., Hoskins,* 343 F.3d at 773 (where complete preemption applies, a plaintiff's "cause of action is either wholly federal or nothing at all") (internal quotations omitted). At best, Pacificare fashions a substantial federal question based solely upon whether federal law completely preempts Plaintiffs' state common-law claims. (*See* Pacificare Resp. to Pls. Mot. Remand at 1 (Doc. No. 12), arguing that Plaintiffs' claims "raise *substantial questions of federal law* ... and accordingly, are completely preempted by federal law") (emphasis added).

■ As discussed in the preceding subsection, Pacificare has not demonstrated a basis for complete preemption. A removing defendant cannot transform ordinary preemption issues into substantial questions of federal law so as to create a foundation for removal jurisdiction. Permitting removal jurisdiction on this basis would improperly elevate ordinary preemption to a removal doctrine and would render meaningless the jurisdictional distinction between complete preemption and ordinary preemption. *See Wisconsin v. AT&T Corp.,* 217 F.Supp.2d 935, 938 (W.D.Wis.2002) (rejecting defendant's "argument that jurisdiction is supported by the existence of a 'substantial federal issue'" and finding that, "in the present context of a preemption argument, invocation of substantial federal issue jurisdiction would swallow the well established rule that a conflict preemption defense does not support federal question jurisdic-

tion"); *cf. Smith v. GTE Corp.,* 236 F.3d 1292, 1310–11 (11th Cir.2001) (preemption defense in case involving state-law fraud claims against telecommunications service provider does not demonstrate that any "substantial question of federal law" is necessary for plaintiffs to obtain requested relief). Accordingly, the court finds that Pacificare has not demonstrated a substantial question of federal law so as to support removal jurisdiction in this case.

### D. Costs and Attorney's Fees

Relying on 28 U.S.C. § 1447(c), Plaintiffs request an award of costs and fees incurred as a result of Pacificare's removal, asserting that Pacificare's "only purpose for removal of the action is delay" and that "no legitimate grounds exist[ ] for removal." (Pls. Mem. of Law at 9 (Doc. No. 8).) Opposing Plaintiffs' request, Pacificare argues that it "had a reasonable and good faith basis" for removing this action. (Pacificare Mem. of Law at 14 (Doc. No. 13).)

■ Section § 1447(c) provides, in relevant part, that "[a]n order remanding the case may require payment of just costs and any actual expenses, including attorney fees, incurred as a result of the removal." 28 U.S.C. § 1447(c). An award under § 1447(c) is discretionary. *See Hobbs v. Blue Cross Blue Shield of Alabama,* 276 F.3d 1236, 1243 (11th Cir.2001). Applying § 1447(c), this court typically has declined to exercise its discretion and impose fees and costs unless the removing party's actions "were unreasonable or federal jurisdiction was patently lacking at the time of removal." *Moates v. Cargill, Inc.,* No. Civ. A. 01–D–232–N, 2001 WL 910410, *2 (M.D.Ala.2001) (collecting cases).

■ In this case, the court declines to award costs and attorney's fees for two reasons. First, contrary to Plaintiffs' argument and as discussed above, Pacifi-

care's removal was not procedurally defective, and the "unanimity rule" was not violated by Bell's failure to consent to removal. Second, in general, the doctrine of complete preemption is not a simple concept, *see Wilson v. Coman,* 284 F.Supp.2d 1319, 1341 (M.D.Ala.2003) (observing that the complete preemption doctrine is "very complicated"), and, specific to this case, Pacificare's complete preemption argument invoked a novel removal jurisdictional issue which, to the court's knowledge, no other circuit court of appeals has squarely addressed. Although remand is warranted, the court does not find that Pacificare's removal of this action was so unjustified as to support a finding that federal question jurisdiction was patently lacking at the time of removal.

## V. CONCLUSION

The court finds that this case is due to be remanded to the Circuit Court of Bullock County, Alabama, because Pacificare has not met its burden of demonstrating that 42 U.S.C. § 1395w–26(b)(3) is a complete preemption statute or that a substantial question of federal law exists so as to support removal jurisdiction. *See Leonard,* 279 F.3d at 972 ("A removing defendant bears the burden of proving proper federal jurisdiction."). Whether Plaintiffs can avoid federal law by exclusive reliance on state-law is a matter for the state court under ordinary preemption principles. The court's finding that Pacificare has failed to show complete preemption under 42 U.S.C. § 1395w–26(b)(3) or the existence of a substantial question of federal law action does not prejudge the viability of Plaintiffs' state common-law claims. *See Geddes,* 321 F.3d at 1357 (holding that "state courts are competent to determine whether state law has been preempted by federal law and they must be permitted to perform that function in cases brought before them, absent a Congressional intent to the contrary"). Although the court

finds that Plaintiffs' motion to remand is due to be granted, the court declines to award Plaintiffs attorney's fees and costs.

## VI. ORDER

Based on the foregoing, it is CONSIDERED and ORDERED that Plaintiffs' motion to remand be and the same is hereby GRANTED and that this action be and the same is hereby REMANDED to the Circuit Court of Bullock County, Alabama, pursuant to 28 U.S.C. § 1447(c). The Clerk of Court is DIRECTED to take all steps necessary to effectuate said remand.

It is further CONSIDERED and ORDERED that Plaintiffs' request for costs and attorney's fees be and the same is hereby DENIED.